B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Eastern District of North Carolina - Greenville Division

In re    Gunboat International, Ltd.

Debtor

Case No. _____ 15-06271-5 _____

Chapter _____ 11 _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 1,141,168.36 | | |
| C - Property Claimed as Exempt | Yes | 3 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | 10,133,947.32 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 35 | | 5,440,474.84 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 52 | | | |
| Total Assets | | | 1,141,168.36 | | |
| Total Liabilities | | | | 15,574,422.16 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Eastern District of North Carolina - Greenville Division

In re     Gunboat International, Ltd.             Case No.    15-06271-5

                                  Debtor

                                                  Chapter           11

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    Gunboat International, Ltd.                                              Case No. ___15-06271-5_____
                                                ,
                                   Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

|  | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|
|  | Total > | 0.00 | |

__0__  continuation sheets attached to the Schedule of Real Property          (Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    Gunboat International, Ltd.                                           Case No.    15-06271-5
_____,
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Checking account located at OBX Bank ending in 0934 | - | 30,414.45 |
| | | | Escrow (checking) account located at OBX Bank ending in 0975 | - | 18,302.75 |
| | | | Checking (Customer Deposits) account at OBX Bank ending in 0232 | - | 24,321.47 |
| | | | Checking (Petty cash) account at OBX Bank ending in 1189 | - | 260.80 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >         73,299.47
(Total of this page)

___3___ continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re      Gunboat International, Ltd.                                                        Case No.      15-06271-5
                                                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivable | - | 33,728.89 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

|  | Sub-Total > (Total of this page) | 33,728.89 |
|---|---|---|

Sheet   1   of   3    continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  Gunboat International, Ltd.                                              Case No.    15-06271-5
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached Exhibit A | - | 4,199.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2005 Ford Excursion, VIN ending in 48008 (not operational) | - | 2,000.00 |
| 26. Boats, motors, and accessories. | | RIBS-Coco de Mer RIB | - | 5,000.00 |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached Exhibit B | - | 7,261.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached Exhibit B | - | 39,364.00 |
| | | Tooling and design (See attached Exhibit B) | - | 242,901.00 |
| 30. Inventory. | | See attached Exhibit C | - | 728,415.00 |
| | | Miscellaneous hulls | - | 5,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Possible recovery from insurance claim resulting from damage sustained by a G4 Catamaran during a photo shoot | - | Unknown |

Sub-Total >        1,034,140.00
(Total of this page)

Sheet   2   of   3   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Gunboat International, Ltd.                                    Case No.    15-06271-5
_____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Possible recovery from pending litigation against Hudson Yachts & Marine Systems, Inc. and Hudson Wang ($2,115,284.94) | - | Unknown |
| | | Possible recovery from Pat Benz arbitration  ($304,947) | - | Unknown |
| | | Possible recovery from insurance claim from April, 2015 boating incident in St. Barth | - | Unknown |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 1,141,168.36 |

(Report also on Summary of Schedules)

Sheet  3   of  3   continuation sheets attached
to the Schedule of Personal Property

B6D (Official Form 6D) (12/07)

In re __Gunboat International, Ltd.__  ,     Case No. ___15-06271-5___

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. 1 | | | | | Mechanic lien | | | | | |
| Creditor #: 1 Bluewater Outerbanks Yacht Service Attn: Manager or Agent 920 Harbor Road Wanchese, NC 27981 | - | | | | Lien on Gunboat 55-06 (WAK,LLC) | | | X | | |
| | | | | | Value $        Unknown | | | | 51,118.09 | Unknown |
| Account No. | | | | | Representing: Bluewater Outerbanks | | | | | |
| Poyner Spruill James S. Livermon Esq. PO Box 353 Rocky Mount, NC 27802-0353 | | | | | | | | | Notice Only | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | UCC | | | | | |
| Creditor #: 2 John Blumberg 4550 Gordon Drive Naples, FL 34102 | - | | | | Lien on Gunboat 55' Performance Cruising Catamaran (55-10) | | | | | |
| | | | | | Value $        Unknown | | | | 684,489.92 | Unknown |
| Account No. | | | | | Representing: John Blumberg | | | | | |
| Paul Keenan, Esq. Greenberg Traurig 333 SE 2nd Ave, Ste 4400 Miami, FL 33131 | | | | | | | | | Notice Only | |
| | | | | | Value $ | | | | | |

__3__   continuation sheets attached

Subtotal
(Total of this page)    735,608.01   |   0.00

B6D (Official Form 6D) (12/07) - Cont.

In re    Gunboat International, Ltd.                                          Case No.    15-06271-5
_____
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Admiralty lien on G4-01 | | | | | |
| Creditor #: 3 Edney Adventure Photojournalism Attn: Jen Edney 1919 N. 269 PLZ Waterloo, NE 68069 | | | Value $          Unknown | | | | 2,957.06 | Unknown |
| Account No. | | | Admiralty lien on Timbalara 3 (G4-01) | | | | | |
| Creditor #: 4 Shannon Falcone Falmouth Harbour, Antigua West Indies | | | Value $          Unknown | | | | 18,920.97 | Unknown |
| Account No. | | | UCC Lien on 55' Performance Cruising Catamaran (57-01) | | | | | |
| Creditor #: 5 Kevin Grant 134 Musterfield Road Concord, MA 01742 | | | Value $          Unknown | | | | 680,000.00 | Unknown |
| Account No. | | | Representing: Kevin Grant | | | | Notice Only | |
| Mike Powers, Esq. Powers Law Offices, P.C. 470 Washington St., Ste 29 Norwood, MA 02062 | | | Value $ | | | | | |
| Account No. | | | UCC Material and labor 55-07 | | | | | |
| Creditor #: 6 Seamus Hourihan 8 Fort Sewell Lane Marblehead, MA 01945 | | | Value $          Unknown | | | | 1,243,234.00 | Unknown |

Sheet  1  of  3   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          1,945,112.03          0.00

B6D (Official Form 6D) (12/07) - Cont.

In re  Gunboat International, Ltd.                                    Case No.    15-06271-5
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No.<br>Creditor #: 7<br>Peter Johnstone<br>201 Cannon Trail<br>Manteo, NC 27954-8805 | X | - | | 2nd lien<br><br>All personal property<br><br>Value $                    Unknown | | | | 34,734.04 | Unknown |
| Account No.<br>Creditor #: 8<br>Mario B. Moreyra<br>251 Grand Boulevard, Apt 939<br>Key Biscayne, FL 33149 | | - | | UCC<br><br>Material and Labor 78-01<br><br>Value $                    Unknown | | | | 5,067,233.00 | Unknown |
| Account No. 8447<br>Creditor #: 9<br>OBX Bank<br>Attn: Mgr, Agt or Officer<br>P.O. Box 629<br>Kitty Hawk, NC 27949 | X | - | | UCC<br><br>All equipment, fixtures; GUNBOAT 55-02 pursuant to contract with Holoholo, LLC; inventory, accounts, general intangibles, et al<br><br>Value $                    Unknown | | | | 487,094.59 | Unknown |
| Account No. xx-xxxxxxx-x x0026<br>Creditor #: 10<br>Santander Bank, N.A.<br>Attn: Mgr, Agt or Office<br>P.O. Box 12707<br>Reading, PA 19612-2707 | X | - | | <br><br>Value $                    Unknown | | | | 23,863.76 | Unknown |
| Account No.<br>Creditor #: 11<br>Twister Catamarans<br>Attn:  Mischa Heemskerk<br>Vinkenlaan 31<br>2161 DZ Lisse<br>Nederland | | - | | Admiralty lien on the G4-01<br><br>Value $                    Unknown | | | | 21,453.23 | Unknown |

Sheet  2  of  3   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)     5,634,378.62     0.00

B6D (Official Form 6D) (12/07) - Cont.

In re    Gunboat International, Ltd.                                      Case No.    15-06271-5
                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | UCC | | | | | |
| Creditor #: 12 WAK, LLC Attn: Manager or Agent 708 Royal Plaza Drive Fort Lauderdale, FL 33301 | | - | Lien on 55' Performance Cruising Catamaran (55-06) | | | | | |
| | | | Value $              600,000.00 | | | | 1,818,848.66 | 1,218,848.66 |
| Account No. | | | | | | | | |
| Ben Waller Ward and Smith, P.A. P.O. Box 8088 Greenville, NC 27835 | | | Representing: WAK, LLC | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __3__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 1,818,848.66 | 1,218,848.66 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 10,133,947.32 | 1,218,848.66 |

B6E (Official Form 6E) (4/13)

In re   Gunboat International, Ltd.                                                                    Case No.  15-06271-5
                                                                          ,
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of all amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____1_____ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    Gunboat International, Ltd.                                    Case No.    15-06271-5
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.    Creditor #: 1 | | - | | | | | | Unknown |
| Dare Co. Tax Dept. Attn: Manager or Agent PO Box 1000 Manteo, NC 27954 | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet  1   of  1    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 |
| | | 0.00 |
| Total (Report on Summary of Schedules) | 0.00 | 0.00 |
| | | 0.00 |

B6F (Official Form 6F) (12/07)

In re    Gunboat International, Ltd.                              Case No.     15-06271-5

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 1<br>Ace Hardware<br>Attn: Manager or Agent<br>P.O. Box 519<br>Manteo, NC 27954 | | - | | | | | | 231.70 |
| Account No. | | | | | | | | |
| Creditor #: 2<br>Al Fresco Composites, LLC<br>Attn: Manager or Agent<br>104 Indian Avenue<br>Portsmouth, RI 02871 | | - | | | | | | 20,489.99 |
| Account No. | | | | warranty claim | | | | |
| Creditor #: 3<br>Robert Alexander<br>100 Sunrise Ave. 607<br>Palm Beach, FL 33480 | | - | | | | X | | Unknown |
| Account No. | | | | | | | | |
| Creditor #: 4<br>Allied Electronics<br>Attn: Manager or Agent<br>7151 Jack Newell Blvd. S<br>Fort Worth, TX 76118 | | - | | | | | | 3,377.83 |
|    34    continuation sheets attached | | | | Subtotal<br>(Total of this page) | | | | 24,099.52 |

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd.                                    Case No.    15-06271-5
_____,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. xxxx xxxxxx x1001 | | | | | | | | |
| Creditor #: 5 American Express Attn: Manager or Agent P.O. Box 650448 Dallas, TX 75265-0448 | X | - | | | | | | 24,728.05 |
| Account No. | | | | | | | | |
| Creditor #: 6 Anchor Scaffolding & Ladder Attn: Manager or Agent 825 Principal Lane Chesapeake, VA 23320 | | - | | | | | | 6,477.37 |
| Account No. | | | | | | | | |
| Creditor #: 7 Anomaly Engineering Attn: Manager or Agent 1080 4th Avenue Napa, CA 94559 | | - | | | | | | 8,115.25 |
| Account No. | | | | | | | | |
| Creditor #: 8 Alexandra Aponte c/o Gunboat International 829 Harbor Road Wanchese, NC 27981 | | - | | | | | | 200.00 |
| Account No. | | | | | | | | |
| Creditor #: 9 Atlantic Sewage Attn: Manager or Agent P.O. Box 2560 Kitty Hawk, NC 27949 | | - | | | | | | 320.24 |

Sheet no.  1   of  34   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      39,840.91

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd.                                          Case No.    15-06271-5
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 6614 | | | | | | | | |
| Creditor #: 10 Bank of America Attn: Mgr, Agt or Officer P.O. Box 982234 El Paso, TX 79998 | X | - | | | | | | 76,929.83 |
| Account No. | | | | | | | | |
| Creditor #: 11 Bayco, Inc. Attn:  Manager or Agent 29448 Dover Road Easton, MD 21601 | | - | | | | | | 52.14 |
| Account No. | | | | | | | | |
| Creditor #: 12 Bayliss Boatworks Attn:  Manager or Agent P.O. Box 300 Wanchese, NC 27981 | | - | | | | | | 725.82 |
| Account No. | | | | | | | | |
| Creditor #: 13 Belkov Yacht Carpentry Attn:  Manager or Agent 7340 Edgewood Road Annapolis, MD 21403 | | - | | | | | | 24,524.56 |
| Account No. | | | | | | | | |
| Creditor #: 14 Blish & Cavanagh, LLP Attn:  Manager or Agent Commerce Center 30 Exchange Terrace Providence, RI 02903 | | - | | | | | | 30,895.49 |

| Sheet no. 2 of 34 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 133,127.84 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd.                                    Case No. ___15-06271-5___
                                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 15 Blue Water Sailing, LLC Attn: Manager or Agent 747 Aquidneck Ave Ste 201 Middletown, RI 02842 | | - | | | | | | 2,500.00 |
| Account No. | | | | | | | | |
| Creditor #: 16 Bluewater Supply Attn: Manager or Agent 1000 Classic Road Apex, NC 27539 | | - | | | | | | 39,770.29 |
| Account No. | | | | cancelled contract on yacht (55-16) | | | | |
| Creditor #: 17 Drake & Amanda Borer 2105 Woodmont Avenue Austin, TX 78703 | | - | | | | | | 15,000.00 |
| Account No. | | | | | | | | |
| Chris Helling, Esq. Lancaster Helling 1803 West Avenue Austin, TX 78701 | | | | Representing: Drake & Amanda Borer | | | | Notice Only |
| Account No. | | | | | | | | |
| Creditor #: 18 Bradford Marine Attn: Manager or Agent P.O. Box F-44867 Freeport Grand Bahamas | | - | | | | | | 2,372.17 |

Sheet no. _3_ of _34_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

59,642.46

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd.                                      ,    Case No.    15-06271-5
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 19 Cay Electronics Attn: Manager or Agent One Maritime Drive Portsmouth, RI 02871 | - | | | | | | | 14,760.69 |
| Account No. | | | | | | | | |
| Creditor #: 20 Clockman's Enterprise Attn: Manager or Agent 412 Hwy 64/264 South Manteo, NC 27954 | - | | | | | | | 85.00 |
| Account No. | | | | | | | | |
| Creditor #: 21 Brian Cohen 666 Greenwich Street Apt PH 22 New York, NY 10014 | - | | | | | | X | Unknown |
| Account No. | | | | Pursuant to settlement agreement | | | | |
| Creditor #: 22 Commonwealth Foreign Exchg. c/o James J. Nagelberg, Esq. Hinckley Allen 100 Westminster St, Ste 1500 Providence, RI 02903-2319 | - | | | | | | | 112,014.25 |
| Account No. | | | | | | | | |
| Creditor #: 23 Composite Rigging Attn: Manager or Agent 342 Compass Circle, Unit B-402 North Kingstown, RI 02852 | - | | | | | | | 53,688.00 |

Sheet no.   4   of   34   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            180,547.94

B6F (Official Form 6F) (12/07) - Cont.

In re   Gunboat International, Ltd. _____,   Case No. ___15-06271-5_____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 24 Composites One Attn: Manager or Agent P.O. Box 409328 Atlanta, GA 30384 | - | | | | | | | 49,423.74 |
| Account No. | | | | | | | | |
| Creditor #: 25 Core Composites Attn: Manager or Agent ROM Development 108 Tupelo Street Bristol, RI 02809 | - | | | | | | | 9,105.51 |
| Account No. | | | | | | | | |
| Creditor #: 26 Custom Comfort by Winn, Ltd Attn: Manager or Agent 15 Terminal Street Hopewell, VA 23860 | - | | | | | | | 10,450.00 |
| Account No. | | | | | | | | |
| Creditor #: 27 D&J Woodcraft Attn: Manager or Agent 221 Windjammer Nags Head, NC 27959 | - | | | | | | | 1,015.00 |
| Account No. | | | | | | | | |
| Creditor #: 28 Dimension Hardwoods Attn: Manager or Agent 415 Industrial Blvd. New Albany, IN 47150 | - | | | | | | | 2,423.00 |

| Sheet no. _5_ of _34_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 72,417.25 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd.                                          ,          Case No.     15-06271-5
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 29 Dockside Management Attn: Manager or Agent 44 Welfare Rd., #2E Cole Bay St. Maarten | | - | | | | | | 7,787.51 |
| Account No. | | | | | | | | |
| Creditor #: 30 Dometic Attn: Manager or Agent 2000 N. Andrews Ave. Pompano Beach, FL 33069 | | - | | | | | | 34,320.63 |
| Account No. | | | | | | | | |
| Creditor #: 31 E-LED Lighting, Inc. Attn: Manager or Agent 15188 Park of Commerce Blvd #14 Jupiter, FL 33478-6406 | | - | | | | | | 2,686.84 |
| Account No. | | | | | | | | |
| Creditor #: 32 Enserink Design Attn: Manager or Agent Reewegoost 94 3312 CS  Dordrecht The Netherlands | | - | | | | | | 10,000.00 |
| Account No. | | | | | | | | |
| Creditor #: 33 Ernie's Boat Canvas & Awning Company 101 Meadow Lake Circle Jarvisburg, NC 27947 | | - | | | | | | 1,250.00 |

Sheet no.   6   of   34   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          56,044.98

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd. _____,    Case No. ___15-06271-5_____
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 34 Expeditors Attn: Manager or Agent 120 Southcenter Ct. #500 Morrisville, NC 27560 | | - | | | | | | 298.16 |
| Account No. | | | | | | | | |
| Creditor #: 35 Fairmead Communications, Ltd. Attn: Manager or Agent 5 Britannia Place Lymington Hampshire S0413BA | | - | | | | | | 17,045.00 |
| Account No. | | | | | | | | |
| Creditor #: 36 Fedex Attn: Manager or Agent P.O. Box 371461 Pittsburgh, PA 15250 | | - | | | | | | 735.04 |
| Account No. | | | | | | | | |
| Creditor #: 37 Flexofold Attn: Manager or Agent ApS, Bramdrupvej 50, DK-6040 Eqtved | | - | | | | | | 4,887.00 |
| Account No. | | | | | | | | |
| Creditor #: 38 Foam to Size Attn: Manager or Agent P.O. Box 6368 Ashland, VA 23005 | | - | | | | | | 183.10 |

| | | |
|---|---|---|
| Sheet no. _7_ of _34_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 23,148.30 |

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd.                                                    Case No. ____15-06271-5____
                                                                          ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Creditor #: 39<br>Forespar<br>Attn: Manager or Agent<br>22322 Gilberto<br>Rancho Santa Margarita, CA 92688 | | - | | | | | | 3,629.61 |
| **Account No.** | | | | | | | | |
| Creditor #: 40<br>Future Fibers Rigging System<br>P.I. Torrubero<br>Ctra.Antigua de Barcebna, 20<br>46136 Museros<br>Valencia Spain | | - | | | | | | 5,835.00 |
| **Account No.** | | | | | | | | |
| Creditor #: 41<br>Jesus Renedo Gancedo<br>C/Mitja Lluna 7<br>07015 Palma De Mallorca<br>Spain | | - | | | | | | 3,600.00 |
| **Account No.** | | | | | | | | |
| Creditor #: 42<br>Gas-Fired Products, Inc.<br>Attn: Manager or Agent<br>P.O. Box 36485<br>Charlotte, NC 28236 | | - | | | | | | 381.74 |
| **Account No.** | | | | | | | | |
| McKenzie, Becker & Stevens<br>Attn: Paula Stone<br>P.O. Box 1067<br>Lakeville, CT 06039 | | | | Representing:<br>Gas-Fired Products, Inc. | | | | Notice Only |

Sheet no. _8_ of _34_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,446.35

B6F (Official Form 6F) (12/07) - Cont.

In re      Gunboat International, Ltd.                                                     ,        Case No.      15-06271-5
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | | | | | |
| Creditor #: 43 Glass Tinting by SPF Attn: Manager or Agent 16581 US Hwy 17 #400 Hampstead, NC 28443 | | - | | | | | | | 10,700.00 |
| Account No. | | | | | | | | | |
| Creditor #: 44 Good Signs Attn: Manager or Agent 229 Broadbay Drive Kill Devil Hills, NC 27948 | | - | | | | | | | 216.63 |
| Account No. | | | | | | | | | |
| Creditor #: 45 Gowrie Group Attn: Manager or Agent P.O. Box 1212 Westbrook, CT 06498 | | - | | | | X | | | 50,002.00 |
| Account No. | | | | | | | | | |
| Creditor #: 46 Griffin Marine, Inc. Attn: Manager or Agent P.O. Box 458 Wanchese, NC 27981 | | - | | | | | | | 111.12 |
| Account No. | | | | | Warranty claim | | | | |
| Creditor #: 47 Carolyn & Chris Groobey 38 Trollhaven Lane Annapolis, MD 21401 | | - | | | | | X | | Unknown |

Sheet no. _9_ of _34_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          61,029.75

B6F (Official Form 6F) (12/07) - Cont

In re    Gunboat International, Ltd.                                   Case No.    15-06271-5
                                                                                        ,
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Creditor #: 48 Gurit USA, Inc. Attn:  Manager or Agent 115 Broad Common Road Bristol, RI 02809 | - | | | | | | | 35,720.77 |
| **Account No.** | | | | Warranty claim | | | | |
| Creditor #: 49 Robert & Margaret Guthrie Villa 6A The Heights 251/7 Koktanod Rd Karon 83100 Thailand | - | | | | | X | | Unknown |
| **Account No.** | | | | 10/27/2015 Arbitrator fees due in connection with the Benz v. Gunboat arbitration | | | | |
| Creditor #: 50 Hanson Curran, LLP Attn:  James Murphy One Turks Head Place Suite 550 Providence, RI 02903-2205 | - | | | | | | | 13,530.00 |
| **Account No.** | | | | | | | | |
| Creditor #: 51 Harbor Welding, Inc. Attn:  Manager or Agent P.O. Box 698 Wanchese, NC 27981 | - | | | | | | | 3,467.27 |
| **Account No.** | | | | | | | | |
| Creditor #: 52 Hardcoatings, Inc. Attn:  Manager or Agent P.O. Box 26185 Charlotte, NC 28221 | - | | | | | | | 635.00 |

| | | |
|---|---|---|
| Sheet no. __10__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 53,353.04 |

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd. _____,    Case No. ____15-06271-5____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 53￼Harken, Inc.￼Attn:  Manager or Agent￼P.O. Box 7￼Pewaukee, WI 53072 | | - | | | | | | 44,077.47 |
| Account No. | | | | | | | | |
| Creditor #: 54￼Hinckley Yacht Service￼Attn:  Manager or Agent￼4550 SE Boatyard Drive￼Stuart, FL 34997 | | - | | | | | | 11,602.82 |
| Account No. | | | | | | | | |
| Creditor #: 55￼Allen Hobbs￼720 North Collier Blvd￼Apt. 501￼Marco Island, FL 34145 | | - | | | | | | 500,000.00 |
| Account No. | | | | Warranty claim | | | | |
| Creditor #: 56￼Holoholo, LLC￼Attn:  Manager or Agent￼4828 Winterhaven Drive￼Sarasota, FL 34233 | | - | | | | X | | Unknown |
| Account No. | | | | | | | | |
| Creditor #: 57￼Hornthal, Riley et al￼Attn:  Manager or Agent￼301 E. Main Street￼Elizabeth City, NC 27909 | | - | | | | | | 6,782.59 |

Sheet no. __11__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    562,462.88

B6F (Official Form 6F) (12/07) - Cont.

In re        Gunboat International, Ltd.                                                    Case No.    15-06271-5
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | 64-01 | | | | |
| Creditor #: 58 Paul P. Huffard, IV 20 Juniper Road Darien, CT 06820 | | - | | | | | | |
| | | | | | | | | 350,000.00 |
| **Account No.** | | | | | | | | |
| Creditor #: 59 Ihrie Supply Company, Inc. Attn: Manager or Agent P.O. Box 1629 Wilson, NC 27894-1629 | | - | | | | | | |
| | | | | | | | | 8,629.89 |
| **Account No.** | | | | | | | | |
| Creditor #: 60 Imtra Corporation Attn: Manager or Agent 30 Samuel Barnet Blvd. New Bedford, MA 02745 | | - | | | | | | |
| | | | | | | | | 3,839.77 |
| **Account No.** | | | | Boat delivered (60-06); credits issued | | | | |
| Creditor #: 61 Indy Yachts Attn: Manager or Agent 129 Harrison Avenue Newport, RI 02840 | | - | | | | | | |
| | | | | | | | | 408,874.76 |
| **Account No.** | | | | | | | | |
| Steven M. McInnis 38 Bellevue Avenue, Unit H Newport, RI 02840 | | | | Representing: Indy Yachts | | | | Notice Only |

Sheet no. __12__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

771,344.42

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd.                                                      Case No.    15-06271-5
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 62 Peter Johnstone 201 Cannon Trail Manteo, NC 27954-8805 | | - | | | | | | 360,000.00 |
| Account No. | | | | | | | | |
| Creditor #: 63 Jubilee House Attn: Manager or Agent 2 Jubilee Place London England SW3 3TQ | | - | | | | | | 650.00 |
| Account No. | | | | | | | | |
| Creditor #: 64 Just Right Auto Attn: Manager or Agent 83 Harbor Road Wanchese, NC 27981 | | - | | | | | | 104.38 |
| Account No. | | | | | | | | |
| Creditor #: 65 Kaeser Compressors Attn: Manager or Agent P.O. Box 946 Fredericksburg, VA 22404 | | - | | | | | | 932.11 |
| Account No. | | | | | | | | |
| Creditor #: 66 Kellogg Supply Co. Inc. Attn: Manager or Agent P.O. Box 99 Manteo, NC 27954 | | - | | | | | | 8,045.36 |

| Sheet no. 13 of 34 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 369,731.85 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd.                                    Case No.    15-06271-5
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Warranty claim | | | | |
| Creditor #: 67<br>Peter Kravtsov<br>2245 Beach St. #5<br>San Francisco, CA 94123 | - | | | | | X | | Unknown |
| Account No. | | | | | | | | |
| Creditor #: 68<br>Lalizas USA<br>Attn: Manager or Agent<br>7455 16th Street East<br>Ste. 107<br>Sarasota, FL 34242 | - | | | | | | | 982.97 |
| Account No. | | | | | | | | |
| Creditor #: 69<br>Landstar<br>Attn: Manager or Agent<br>116 Beechwood Avenue<br>Norfolk, VA 23505 | - | | | | | | | 11,524.00 |
| Account No. | | | | Warranty claim | | | | |
| Creditor #: 70<br>Tom Lee<br>821 11th Street<br>Key Colony Beach, FL 33051 | - | | | | | X | | Unknown |
| Account No. | | | | | | | | |
| Creditor #: 71<br>Lucky Mike<br>CHEZ NOUS, The Rudge<br>Maisemore<br>Gloucestershire GL2 8HY<br>UK | - | | | | | | | 28,000.00 |

Sheet no.  14  of  34  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      40,506.97

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd. _____ ,    Case No. ____15-06271-5_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 72 M Brands International Attn: Manager or Agent Lageweg 34 2222 AG Katwijk The Netherlands | | - | | | | | | 315.00 |
| Account No. | | | | | | | | |
| Creditor #: 73 Mack Boring & Parts Attn: Manager or Agent 2365 Route 22 West Union, NJ 07083 | | - | | | | | | 5,188.62 |
| Account No. | | | | | | | | |
| Creditor #: 74 Mainfreight, Inc. Attn: Manager or Agent 1400 Glenn Curtiss Street Carson, CA 90746 | | - | | | | | | 200.00 |
| Account No. | | | | | | | | |
| Creditor #: 75 Make it Personal Attn: Manager or Agent 200 E Arch Street Kill Devil Hills, NC 27948 | | - | | | | | | 130.12 |
| Account No. | | | | | | | | |
| Creditor #: 76 Marine & Hydraulics Attn: Manager or Agent Karhunkierros 5 Vantaa, Finland FIN-01640 | | - | | | | | | 10,256.83 |

Sheet no. __15__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                16,090.57

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd.    Case No.    15-06271-5
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 77 Marlow Ropes, Inc. Attn: Manager or Agent Suite 239 10 Cordage Park Circle Plymouth, MA 02360 | | - | | | | | | 11,989.31 |
| Account No. | | | | | | | | |
| Creditor #: 78 Bob Marston P.O. Box 336 Yarmouth, ME 04096 | | - | | | | | | 10,730.00 |
| Account No. | | | | | | | | |
| Creditor #: 79 Mastervolt Marinco Attn: Manager or Agent 23287 Network Place Chicago, IL 60673-1232 | | - | | | | | | 17,220.21 |
| Account No. | | | | Gunboat 55-08 | | | | |
| Creditor #: 80 Gordon McIlquham Mary Ann Turcke 209 Rosedale Heights Dr Toronto ON M4T1C7 Canada | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| W. Dudley Whitley, III Battle, Winslow P.O. Box 7100 Rocky Mount, NC 27804 | | | | Representing: Gordon McIlquham | | | | Notice Only |

| Sheet no. __16__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 39,939.52 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd.                                          Case No.    15-06271-5
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 81 McMaster-Carr Supply Co. Attn: Manager or Agent 6100 Fulton Industrial Blvd SW Atlanta, GA 30336-2853 | - | | | | | | | 21,782.62 |
| Account No. | | | | | | | | |
| Creditor #: 82 Mobile Mini, Inc. Attn: Manager or Agent 7420 S. Kyrene Road, Ste 101 Tempe, AZ 85283 | - | | | | | | | 3,665.33 |
| Account No. | | | | Boat delivered (60-08); credits issued | | | | |
| Creditor #: 83 Fredrick Moe Shop #3 Nnatts Complex Fairview Shopping Center Montego Bay Jamaica | - | | | | | | | 378,636.25 |
| Account No. | | | | | | | | |
| Creditor #: 84 Moeller Marine Products Attn: Manager or Agent P.O. Box 200615 Pittsburgh, PA 15251 | - | | | | | | | 1,522.87 |
| Account No. | | | | | | | | |
| Creditor #: 85 Stefan & Gabrielle Muff St. Niklausenstrasse 96 6047 Kastanienbaum Switzerland | - | | | | | | | 1,500,000.00 |

| | | |
|---|---|---|
| Sheet no. 17 of 34 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,905,607.07 |

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd.                                                    Case No.    15-06271-5
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 86 Multihull Sailor Marine Group Attn: Manager or Agent P.O. Box 951556 Dallas, TX 75395-1556 | - | | | | | | | 5,000.00 |
| Account No. | | | | | | | | |
| Creditor #: 87 NC Hazardous Waste Attn: Manager or Agent 1646 Mail Svc. Ctr Raleigh, NC 27699 | - | | | | | | | 175.00 |
| Account No. | | | | | | | | |
| Creditor #: 88 Necol Marine Electronics Attn: Manager or Agent 2nd Floor Hansa Bldg The Valley Anguilla BWI | - | | | | | | | 1,532.00 |
| Account No. | | | | | | | | |
| Creditor #: 89 Newark Electronics Attn: Manager or Agent 217 Wilcox Avenue Gaffney, SC 29341 | - | | | | | | | 30.71 |
| Account No. | | | | | | | | |
| Creditor #: 90 Newport Int'l Boat Show Attn: Manager or Agent P.O. Box 698 Newport, RI 02840 | - | | | | | | | 48.00 |

| | | |
|---|---|---|
| Sheet no. __18__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 6,785.71 |

B6F (Official Form 6F) (12/07) - Cont.

In re   Gunboat International, Ltd.                                                                       Case No.    15-06271-5
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 91 Nigrel Irens Design Ltd. Attn: Manager or Agent Tanners Yard House St. Lawrence Lane Ashburton,Devon TQ137 | | - | | | | | X | 159,000.00 |
| Account No. | | | | | | | | |
| Creditor #: 92 North Sails Attn: Manager or Agent 125 Old Gate Lane Milford, CT 06460 | | - | | | | | | 3,340.00 |
| Account No. | | | | | | | | |
| Creditor #: 93 OBX Marina Broad Creek Attn: Manager or Agent P.O. Box 720 Wanchese, NC 27981 | | - | | | | | | 400.00 |
| Account No. | | | | | | | | |
| Creditor #: 94 Ocean Sails Attn: Manager or Agent P.O. Box GE 72 St. Georges, Bermuda GE05 | | - | | | | | | 536.40 |
| Account No. | | | | | | | | |
| Creditor #: 95 OSHA Attn: Manager or Agent 4407 Bland Road Ste 210 Somerset Park Raleigh, NC 27609 | | - | | | | | X | 8,624.00 |

Sheet no.   19   of   34   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     171,900.40

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd.                                     ,    Case No. ___15-06271-5___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 96 Outer Banks Fire Protection Attn: Manager or Agent 2004 S. Croatan Hwy, Ste 5 Kill Devil Hills, NC 27948 | - | | | | | | | 592.10 |
| Account No. | | | | | | | | |
| Creditor #: 97 Outer Banks Urgent Care Attn: Manager or Agent 5565 N. Croatan Hwy Kitty Hawk, NC 27949 | - | | | | | | | 120.00 |
| Account No. | | | | | | | | |
| Creditor #: 98 Pacer Marine, Inc. Attn: Manager or Agent 1555 Apex Road Sarasota, FL 34240 | - | | | | | | | 114.87 |
| Account No. | | | | | | | | |
| Creditor #: 99 Pagetree, LLC Attn: Manager or Agent 336 Grove Street Charleston, SC 29403 | - | | | | | | | 150.00 |
| Account No. | | | | | | | | |
| Creditor #: 100 Parker Steel International Attn: Manager or Agent 1819 Starr Avenue Toledo, OH 43605 | - | | | | | | | 6,285.39 |

| Sheet no. __20__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 7,262.36 |

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd.                                                          Case No.    15-06271-5
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| Creditor #: 101 Paxton Company Attn: Manager or Agent P.O. Box 12103 Norfolk, VA 23541 | | - | | | | X | 58,405.00 |
| Account No. | | | | | | | |
| Kyle D. Korte, Esq. Wolcott, Rivers, P.C. 200 Bendix Rd, Ste 300 Virginia Beach, VA 23452 | | | Representing: Paxton Company | | | | Notice Only |
| Account No. | | | | | | | |
| Richard E. Biemiller, Esq. Wolcott, Rivers, P.C. 200 Bendix Rd, Ste 300 Virginia Beach, VA 23452 | | | Representing: Paxton Company | | | | Notice Only |
| Account No. | | | | | | | |
| Creditor #: 102 PeeJeeDee Sailing c/o Holland Composites DE Serpeling 10 8219 PZ Lelystad Netherlands | | - | | | | | 14,250.00 |
| Account No. | | | | | | | |
| Creditor #: 103 Gonzalo Eduardo Perez 3 Grove Isle, Apt. 710 Miami, FL 33133 | | - | | | | X | 0.00 |

Sheet no. __21__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 72,655.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re   Gunboat International, Ltd.                              Case No.   15-06271-5
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Eric Tulla, Esq.<br>50 Quisqueya Street<br>San Juan, PR 00917-1212 | | | Representing:<br>Gonzalo Eduardo Perez | | | | Notice Only |
| Account No.<br><br>Creditor #: 104<br>Performance Diesel, Inc.<br>Attn: Manager or Agent<br>1001 Sensation Weigh<br>Beaufort, NC 28516 | | - | | | | | 8,933.61 |
| Account No.<br><br>Creditor #: 105<br>Peter & Mays<br>Attn: Manager or Agent<br>Unit 9, Goodwood Rd.<br>Eastleigh, Southhampton<br>Hampshire S050 4NT | | - | | | | | 1,465.60 |
| Account No.<br><br>Creditor #: 106<br>Pompanette, LLC<br>Attn: Manager or Agent<br>P.O. Box 1200<br>Charlestown, NH 03603 | | - | | | | | 18,686.04 |
| Account No.<br><br>Creditor #: 107<br>Port Supply<br>Attn: Manager or Agent<br>P.O. Box 50060<br>Watsonville, CA 95077-5060 | | - | | | | | 37,539.32 |

Sheet no. 22 of 34 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   66,624.57

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd.                                            Case No.    15-06271-5
_____ ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creditor #: 108 Pro-Set, Inc. Attn: Manager or Agent 707 Martin Street Bay City, MI 48706 | | - | | | | | 37,957.43 |
| Account No. | | | | | | | |
| Creditor #: 109 Process Machine Automation Attn: Manager or Agent 5275 Saddlebrook Drive Columbus, OH 43221 | | - | | | | | 20,705.00 |
| Account No. | | | | | | | |
| Creditor #: 110 Quick USA Attn: Manager or Agent 810 Oregon Avenue Ste F Linthicum Heights, MD 21090 | | - | | | | | 93.61 |
| Account No. | | | | | | | |
| Creditor #: 111 R&L Machine Shop, Inc. Attn: Manager or Agent 2900 Yadkin Road Chesapeake, VA 23323 | | - | | | | | 46,391.12 |
| Account No. | | | | | | | |
| Creditor #: 112 R.A. Hoy Hearing & A/C Attn: Manager or Agent P.O. Box 179 Kitty Hawk, NC 27949 | | - | | | | | 1,327.65 |

Sheet no.  23  of  34   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    106,474.81

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd. _____,    Case No. ___15-06271-5___
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 113 Rainmaker1, LLC Attn: Manager or Agent 2711 Centerville Road Suite 400 Wilmington, DE 19808 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| Creditor #: 114 Real Earth Landscapes & Irrigation Attn: Manager or Agent P.O. Box 1652 Kill Devil Hills, NC 27948 | - | | | | | | | 2,250.00 |
| Account No. | | | | | | | | |
| Creditor #: 115 Ronstan International Attn: Manager or Agent 45 High Point Ave. #2 Portsmouth, RI 02871 | - | | | | | | | 9,539.52 |
| Account No. | | | | | | | | |
| Creditor #: 116 Rose Welding & Crane Svc. Attn: Manager or Agent 1060 South Gumneck Road Columbia, NC 27925 | - | | | | | | | 14,457.84 |
| Account No. | | | | | | | | |
| Creditor #: 117 Saertex Attn: Manager or Agent 12000-A Mt. Holly- Huntersville Road Huntersville, NC 28078 | - | | | | | | | 705.44 |

Sheet no. __24__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,952.80

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd.                                            Case No.    15-06271-5
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 118 Safety-Kleen Systems, Inc. Attn: Manager or Agent P.O. Box 382066 Pittsburgh, PA 15250 | - | | | | | | | 870.41 |
| Account No. | | | | | | | | |
| Creditor #: 119 Sail Marine Group Attn: Manager or Agent P.O. Box 864792 Orlando, FL 32886-4792 | - | | | | | | | 29,325.00 |
| Account No. | | | | | | | | |
| Creditor #: 120 Sailing Anarchy Attn: Manager or Agent 1584 Sapphire Drive Carlsbad, CA 92011 | - | | | | | | | 7,000.00 |
| Account No. | | | | | | | | |
| Creditor #: 121 Sailing Magazine Attn: Manager or Agent P.O. Box 249 Port Washington, WI 53074 | - | | | | | | | 4,000.00 |
| Account No. | | | | | | | | |
| Creditor #: 122 Sailtec, Inc. Attn: Manager or Agent 2930 Conger Court Oshkosh, WI 54904 | - | | | | | | | 6,520.00 |

| Sheet no. _25_ of _34_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 47,715.41 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd.                                    ,    Case No. ___15-06271-5___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 123 Scandvik, Inc. Attn: Manager or Agent 423 4th Place, SW Vero Beach, FL 32962 | - | | | | | | | 2,076.55 |
| Account No. | | | | warranty claim | | | | |
| Creditor #: 124 Stephan Schambach 60 Thoreau St. Concord, MA 01742 | - | | | | | X | | Unknown |
| Account No. | | | | | | | | |
| Creditor #: 125 Schickler Tagliapietra Attn: Manager or Agent Okeghemstraat 14 1075 PM Amsterdam Netherlands | - | | | | | | | 13,628.16 |
| Account No. | | | | | | | | |
| Creditor #: 126 Sea-Fire Marine Attn: Manager or Agent 9331-A Philadelphia Road Rosedale, MD 21237 | - | | | | | | | 2,629.89 |
| Account No. | | | | | | | | |
| Creditor #: 127 Sherwin Williams Attn: Manager or Agent 3722 N. Croatan Hwy. Kitty Hawk, NC 27949 | - | | | | | | | 333.89 |

Sheet no. _26_ of _34_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            18,668.49

B6F (Official Form 6F) (12/07) - Cont.

In re   Gunboat International, Ltd. _____ ,   Case No. ____15-06271-5_____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 128 Soundown Corporation Attn: Manager or Agent 16 Broadway Salem, MA 01970 | | - | | | | | | 309.87 |
| Account No. | | | | | | | | |
| Creditor #: 129 Southside Services & Towing, Inc. Attn: Manager or Agent 473 ER Daniels Road Wanchese, NC 27981 | | - | | | | | | 750.00 |
| Account No. | | | | | | | | |
| Creditor #: 130 Spinlock USA Attn: Manager or Agent P.O. Box 2672 Newport, RI 02840 | | - | | | | | | 17,806.14 |
| Account No. | | | | | | | | |
| Creditor #: 131 Spring Media d/b/a Bonnier Corp 15255 Alton Pkwy Suite 300 Irvine, CA 92618 | | - | | | | | X | Unknown |
| Account No. | | | | | | | | |
| Cruising World Magazine Attn: Manager or Agent 55 Hammarlund Way Middletown, RI 02842 | | | | Representing: Spring Media | | | | Notice Only |

Sheet no. __27__ of __34__ sheets attached to Schedule of   Subtotal
Creditors Holding Unsecured Nonpriority Claims   (Total of this page)   18,866.01

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd.                                      Case No.    15-06271-5
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Clmno.: 0AB143964 | | | | | | | | |
| OneBeacon Insurance Grp Attn: Manager or Agent 188 Inverness Dr, Ste 600 Englewood, CO 80112 | | | | Representing: Spring Media | | | | Notice Only |
| Account No. | | | | | | | | |
| Sailing World Magazine Attn: Manager or Agent 55 Hammarlund Way Middletown, RI 02842 | | | | Representing: Spring Media | | | | Notice Only |
| Account No. | | | | | | | | |
| Sturgis Boat Works Attn: Manager or Agent 80 Mid-Tech Drive West Yarmouth, MA 02673 | | | | Representing: Spring Media | | | | Notice Only |
| Account No. | | | | | | | | |
| Creditor #: 132 Staples Attn: Manager or Agent P.O. Box 183174 Columbus, OH 43218-3174 | | - | | | | | | 2,535.06 |
| Account No. | | | | | | | | |
| Creditor #: 133 Team One Newport Attn: Manager or Agent P.O. Box 1443 Newport, RI 02840 | | - | | | | | | 3,698.50 |

| Sheet no. 28 of 34 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 6,233.56 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd.                                                    Case No.    15-06271-5
                                                                                                    ,
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 134 Texonic, Inc. Attn: Manager or Agent 445 Rue Street St.Jacques, QC J3B2M1 | | - | | | | | | 18,211.25 |
| Account No. | | | | | | | | |
| Creditor #: 135 The Chesapeake Expressway Attn: Manager or Agent 168 Toll Plaza Road Chesapeake, VA 23322 | | - | | | | | | 51.00 |
| Account No. | | | | | | | | |
| Creditor #: 136 The Kitchen Sink Limited Attn: Manager or Agent Unit3 Knockmitten Industrial Knockmitten Land Dublin, Ireland 12 | | - | | | | | | 20.00 |
| Account No. | | | | | | | | |
| Creditor #: 137 Tidewater Testing Svc, Inc. Attn: Manager or Agent 375 Poplar Lawn Road Surry, VA 23883 | | - | | | | | | 1,000.00 |
| Account No. | | | | | | | | |
| Creditor #: 138 Time Clock Attn: Manager or Agent 1 Timeclock Drive San Angelo, TX 76904 | | - | | | | | | 1,543.20 |

| Sheet no. 29 of 34 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 20,825.45 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd.                                          Case No.    15-06271-5
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 139 Tropical Sail Loft NV P.O. Box 5263 Lagoon Marina Wellington Rd #35 St. Maarten | - | | | | | | | 6,332.00 |
| Account No. | | | | | | | | |
| Creditor #: 140 U-Line Shipping Supply Specialists Attn: Manager or Agent 1770 Satellite Blvd Buford, GA 30518 | - | | | | | | | 1,224.56 |
| Account No. | | | | | | | | |
| Creditor #: 141 United Rentals Attn: Manager or Agent P.O. Box 100711 Atlanta, GA 30384-0711 | - | | | | | | | 33,460.55 |
| Account No. | | | | | | | | |
| Creditor #: 142 Universal Printing Solutions Attn: Manager or Agent 10573 West Pico Blvd #610 Los Angeles, CA 90064 | - | | | | | | | 67.66 |
| Account No. | | | | | | | | |
| Creditor #: 143 UPS Supply Chain Solutions Attn: Manager or Agent 28013 Network Place Chicago, IL 60673-1280 | - | | | | | | | 14.35 |

Sheet no.  30  of  34   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                41,099.12

B6F (Official Form 6F) (12/07) - Cont.

In re   Gunboat International, Ltd.                                        Case No.   15-06271-5
                                                    ,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 144 UPS, Inc. Attn: Manager or Agent P.O. Box 7247-0244 Philadelphia, PA 19170-0001 | | - | | | | | | 1,251.73 |
| Account No. | | | | | | | | |
| Creditor #: 145 Utility Composites, Inc. Attn: Manager or Agent 2704-A Meister Place Round Rock, TX 78664 | | - | | | | | | 278.10 |
| Account No. | | | | | | | | |
| Creditor #: 146 Vectorworks Naval Engineering, Inc. Attn: Manager or Agent 805 Marina Road Titusville, FL 32796 | | - | | | | | | 28,294.09 |
| Account No. | | | | | | | | |
| Creditor #: 147 Vesco Plastic Sales Attn: Manager or Agent P.O. Box 40647 Cleveland, SA 2022 | | - | | | | | | 9,191.88 |
| Account No. | | | | | | | | |
| Creditor #: 148 Village Hardware Attn: Manager or Agent 2991 Hwy 345 Wanchese, NC 27981 | | - | | | | | | 1,741.29 |

| Sheet no. 31 of 34 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 40,757.09 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re     Gunboat International, Ltd. _____,          Case No. _____15-06271-5_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 149 Vitrifrigo, LLC Attn: Manager or Agent P.O. Box 668626 Pompano Beach, FL 33069 | | - | | | | | | 2,619.62 |
| Account No. | | | | Warranty claim | | | | |
| Creditor #: 150 Andreas Von Blottnitz 565 Yankee Farm Road Santa Barbara, CA 93109 | | - | | | | X | | Unknown |
| Account No. | | | | | | | | |
| Creditor #: 151 Wanchese Trawl & Supply Attn: Manager or Agent P.O. Box 388 Wanchese, NC 27981 | | - | | | | | | 137.23 |
| Account No. | | | | | | | | |
| Creditor #: 152 Wanchese Yacht Interiors Attn: Manager or Agent 1145 ER Daniels Road Wanchese, NC 27981 | | - | | | | | | 650.40 |
| Account No. | | | | | | | | |
| Creditor #: 153 Watkins Custom Sewing, Inc. Attn: Manager or Agent P.O. Box 158 Wanchese, NC 27981 | | - | | | | | | 225.00 |

Sheet no. _32_ of _34_ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)          3,632.25

B6F (Official Form 6F) (12/07) - Cont.

In re    Gunboat International, Ltd.                                           ,        Case No.    15-06271-5
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creditor #: 154 Timothy Watts P.O. Box 687 Ketchum, ID 83340 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Padgett McGuireWoods LLP World Trade Center 101 W.Main St., Ste 9000 Norfolk, VA 23510 | | | | Representing: Timothy Watts | | | | Notice Only |
| Account No. | | | | Terminated contract for yacht (55-11) | | | | |
| Creditor #: 155 David Welch 217 Camino Al Logz Atherton, CA 94027 | - | | | | | | | 330,000.00 |
| Account No. | | | | | | | | |
| Karen S. Boardman Kincaid & Associates 5215 Junction Circle, Ste 100 Wilmington, NC 28412 | | | | Representing: David Welch | | | | Notice Only |
| Account No. | | | | | | | | |
| Creditor #: 156 Whitacre Yacht Design Attn: Manager or Agent 1352 Walnut Avenue Annapolis, MD 21403 | - | | | | | | | 700.00 |

Sheet no. __33__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

330,700.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Gunboat International, Ltd.                                                    Case No.   15-06271-5

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | | | | | |
| Creditor #: 157 World Publications, LLC Attn: Manager or Agent P.O. Box 538167 Atlanta, GA 30353-8167 | | - | | | | | | | 11,832.00 |
| Account No. | | | | | | | | | |
| Creditor #: 158 Wurth Wood Group, Inc. Attn: Manager or Agent 3307 Chesapeake Blvd. Norfolk, VA 23513 | | - | | | | | | | 5,846.01 |
| Account No. | | | | | | | | | |
| Creditor #: 159 Yacht Engineering Attn: Manager or Agent Okeghemstraat 14 1075PM Amsterdam NL | | - | | | | | | | 2,308.08 |
| Account No. | | | | | | | | | |
| Creditor #: 160 Yachtify USA, LLC Attn: Manager or Agent 850 NE 3rd Street Ste 206D Dania, FL 33004 | | - | | | | | | | 2,089.00 |
| Account No. | | | | | | | | | |
| Creditor #: 161 Youney, Inc. Attn: Manager or Agent 801 North Federal Hwy Lake Worth, FL 33460 | | - | | | | | | | 8,865.10 |

| | | |
|---|---|---|
| Sheet no. 34 of 34 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 30,940.19 |
| | Total (Report on Summary of Schedules) | 5,440,474.84 |

Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    Gunboat International, Ltd.                                            Case No. ___15-06271-5___
                                                                        ,
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Benchmark International<br>Attn: Rob Di Pano<br>4488 W.Boy Scout Blvd.<br>Suite 400<br>Tampa, FL 33607 | Contract for potential stock purchase |
| John Blumberg<br>4550 Gordon Drive<br>Naples, FL 34102 | Yacht Purchase and Sale Agreement on Gunboat 55' Performance Cruising Catamaran (55-10) |
| CorVant, LLC/PierVantage<br>Attn: Manager or Agent<br>131 Continental Drive<br>Suite 409<br>Newark, DE 19713 | Contract for software |
| Dunning and Associates, LLC<br>Attn: Manager or Agent<br>449 Thames Street<br>Suite 308<br>Newport, RI 02840 | Contract on software license |
| Enserink Design<br>Attn: Manager or Agent<br>Reewegoost 94<br>3312 CS Dordrecht<br>The Netherlands | Contract for design work |
| Kevin Grant<br>134 Musterfield Road<br>Concord, MA 01742 | Yacht Purchase, Sale and Ownership Agreement for a 55' Performance Cruising Catamaran (55-14) |
| Allen Hobbs<br>720 North Collier Blvd<br>Apt. 501<br>Marco Island, FL 34145 | Yacht Purchase, Sale and Ownership Agreement on 60-07 |
| Holland Composites BV<br>Attn: Manager or Agent<br>De Serpeling 10<br>Lelystad PZ 8219 | Contract for design work |
| Seamus Hourihan<br>8 Fort Sewell Lane<br>Marblehead, MA 01945 | Yacht Purchase and Sale Agreement for the construction of a Gunboat 55, two-hulled sailing yacht, Hull no.: 55-07 |

1
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    Gunboat International, Ltd.                                    Case No.    15-06271-5

                                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Paul P. Huffard, IV<br>20 Juniper Road<br>Darien, CT 06820 | Yacht Purchase and Sale Agreement on 64-01 |
| Gordon McIlquham<br>Mary Ann Turcke<br>209 Rosedale Heights Dr<br>Toronto ON M4T1C7<br>Canada | Yacht Purchase, Sale and Ownership Agreement for GUNBOAT 55' Performance Cruising Catamaran (55 -08) |
| Mario B. Moreyra<br>251 Grand Boulevard, Apt 939<br>Key Biscayne, FL 33149 | Yacht Purchase and Sale Agreement for Gunboat 78' Performance Cruising Catamaran (78-01) |
| Stefan   Gabrielle Muff<br>St. Niklausenstrasse 96<br>6047 Kastanienbaum<br>Switzerland | Yacht Purchase and Sale Agreement on 72-01 |
| PeeJeeDee Sailing<br>c/o Holland Composites<br>DE Serpeling 10<br>8219 PZ Lelystad<br>Netherlands | Contract for design work |
| Schickler Tagliapietra<br>Attn: Manager or Agent<br>Okeghemstraat 14<br>1075 PM Amsterdam<br>Netherlands | Contract for design work |
| Shoshin Technologies, Inc.<br>Attn: Manager or Agent<br>3116 N. Croatan Hwy<br>Kill Devil Hills, NC 27948 | Service agreement |
| WAK, LLC<br>Attn: Manager or Agent<br>708 Royal Plaza Drive<br>Fort Lauderdale, FL 33301 | Contract to complete 55' Performance Cruising Catamaran |
| Warship, LLC<br>829 Harbor Road<br>Wanchese, NC 27981 | Lease of commercial property located at 829 Harbor Road, Wanchese, NC pursuant to Lease between Warship, LLC and State of North Carolina |
| Timothy Watts<br>P.O. Box 687<br>Ketchum, ID 83340 | Yacht Purchase and Sale Agreement for a GUNBOAT 55' Performance Cruising Catamaran (55-09) |

Sheet   1   of   1   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   Gunboat International, Ltd.                                          Case No.    15-06271-5

                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Peter Johnstone<br>201 Cannon Trail<br>Manteo, NC 27954-8805 | OBX Bank<br>Attn: Mgr, Agt or Officer<br>P.O. Box 629<br>Kitty Hawk, NC 27949 |
| Peter Johnstone<br>201 Cannon Trail<br>Manteo, NC 27954-8805 | Santander Bank, N.A.<br>Attn: Mgr, Agt or Office<br>P.O. Box 12707<br>Reading, PA 19612-2707 |
| Peter Johnstone<br>201 Cannon Trail<br>Manteo, NC 27954-8805 | American Express<br>Attn:  Manager or Agent<br>P.O. Box 650448<br>Dallas, TX 75265-0448 |
| Peter Johnstone<br>201 Cannon Trail<br>Manteo, NC 27954-8805 | Bank of America<br>Attn: Mgr, Agt or Officer<br>P.O. Box 982234<br>El Paso, TX 79998 |
| Warship, LLC<br>829 Harbor Road<br>Wanchese, NC 27981 | OBX Bank<br>Attn: Mgr, Agt or Officer<br>P.O. Box 629<br>Kitty Hawk, NC 27949 |
| Warship, LLC<br>829 Harbor Road<br>Wanchese, NC 27981 | Peter Johnstone<br>201 Cannon Trail<br>Manteo, NC 27954-8805 |

0
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of North Carolina - Greenville Division

In re   Gunboat International, Ltd.                               Case No.   15-06271-5

                           Debtor(s)             Chapter    11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___54___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   11/30/2015                   Signature                                  

                                         Peter Johnstone
                                         President

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.



EXHIBIT
A
schedule b. 22
bbbles.

## BARLOW, JOSEPHS & HOLMES, LTD.
### PATENT, TRADEMARK & COPYRIGHT LAW

## TRADEMARK CASE PRINT

| ClientCode | Docket Number | Status | Case Type | Appl. No. | Appl. Date | Reg. No. | Reg. Date | Exp. Date | Renewal Date |
|---|---|---|---|---|---|---|---|---|---|
| G017 | T01254-HK1 | Registered | Regular | 301903301 | 04/29/2011 | 301903301 | 04/29/2011 | 04/29/2021 | 04/28/2021 |
| *Country* | Hong Kong | | *Trademark* GUNBOAT | | | *Attorney* | Stephen J. Holmes | | |
| | | | | | | *Client/Division* | Gunboat International, Ltd. | | |
| G017 | T01254-IB | Registered | Regular | Z1231051 | 06/18/2004 | 830470 | 06/18/2004 | 06/18/2024 | 06/18/2024 |
| *Country* | International | | *Trademark* GUNBOAT | | | *Attorney* | Stephen J. Holmes | | |
| | | | | | | *Client/Division* | Gunboat International, Ltd. | | |
| G017 | T01254-IB-AU | Registered | Regular | Z1231051 | 06/18/2004 | 830470 | 06/18/2004 | 06/18/2024 | 06/18/2024 |
| *Country* | Australia | | *Trademark* GUNBOAT | | | *Attorney* | Stephen J. Holmes | | |
| | | | | | | *Client/Division* | Gunboat International, Ltd. | | |
| G017 | T01254-IB-CN | Registered | Regular | Z1231051 | 06/18/2004 | 830470 | 06/18/2004 | 06/18/2024 | 06/18/2024 |
| *Country* | China P.R. | | *Trademark* GUNBOAT | | | *Attorney* | Stephen J. Holmes | | |
| | | | | | | *Client/Division* | Gunboat International, Ltd. | | |
| G017 | T01254-IB-DE | Registered | Regular | Z1231051 | 06/18/2004 | 830470 | 06/18/2004 | 06/18/2024 | 06/18/2024 |
| *Country* | Germany | | *Trademark* GUNBOAT | | | *Attorney* | Stephen J. Holmes | | |
| | | | | | | *Client/Division* | Gunboat International, Ltd. | | |
| G017 | T01254-IB-ES | Registered | Regular | 1231051 | 06/14/2004 | 830470 | 06/14/2004 | 06/14/2024 | 06/14/2024 |
| *Country* | Spain | | *Trademark* GUNBOAT | | | *Attorney* | Stephen J. Holmes | | |
| | | | | | | *Client/Division* | Gunboat International, Ltd. | | |

BARLOW, JOSEPHS & HOLMES, LTD.
PATENT, TRADEMARK & COPYRIGHT LAW

## TRADEMARK CASE PRINT

| ClientCode | Docket Number | Status | Case Type | Appl. No. | Appl. Date | Reg. No. | Reg. Date | Exp. Date | Renewal Date |
|---|---|---|---|---|---|---|---|---|---|
| G017 | T01254-IB-FR | Registered | Regular | 1231051 | 06/18/2004 | 830470 | 06/18/2004 | 06/18/2024 | 06/18/2024 |
| Country | France | | Trademark | GUNBOAT | | Attorney | | Stephen J. Holmes | |
| | | | | | | ClientDivision | | Gunboat International. Ltd. | |
| G017 | T01254-IB-GB | Registered | Regular | 1231051 | 06/18/2004 | 830470 | 06/18/2004 | 06/18/2024 | 06/18/2024 |
| Country | Great Britain | | Trademark | GUNBOAT | | Attorney | | Stephen J. Holmes | |
| | | | | | | ClientDivision | | Gunboat International. Ltd. | |
| G017 | T01254-IB-GR | Registered | Regular | Z1231051 | 06/18/2004 | 830470 | 06/18/2004 | 06/18/2024 | 06/18/2024 |
| Country | Greece | | Trademark | GUNBOAT | | Attorney | | Stephen J. Holmes | |
| | | | | | | ClientDivision | | Gunboat International. Ltd. | |
| G017 | T01254-IB-IT | Registered | Regular | Z1231051 | 06/18/2004 | 830470 | 06/18/2004 | 06/18/2024 | 06/18/2024 |
| Country | Italy | | Trademark | GUNBOAT | | Attorney | | Stephen J. Holmes | |
| | | | | | | ClientDivision | | Gunboat International. Ltd. | |
| G017 | T01254-IB-JP | Registered | Regular | Z1231051 | 06/18/2004 | 830470 | 06/18/2004 | 06/18/2024 | 06/18/2024 |
| Country | Japan | | Trademark | GUNBOAT | | Attorney | | Stephen J. Holmes | |
| | | | | | | ClientDivision | | Gunboat International. Ltd. | |
| G017 | T01254-NZ1 | Registered | Regular | 838957 | 03/21/2011 | 838957 | 03/21/2011 | 03/21/2021 | 03/21/2021 |
| Country | New Zealand | | Trademark | GUNBOAT | | Attorney | | Stephen J. Holmes | |
| | | | | | | ClientDivision | | Gunboat International. Ltd. | |

11/13/2015

# BARLOW, JOSEPHS & HOLMES, LTD.
## PATENT, TRADEMARK & COPYRIGHT LAW

## TRADEMARK CASE PRINT

| ClientCode | Docket Number | Status | Case Type | Appl. No. | Appl. Date | Reg. No. | Reg. Date | Exp. Date | Renewal Date |
|---|---|---|---|---|---|---|---|---|---|
| G017 | T01254-TW | Registered | Regular | 099018949 | 04/23/2010 | 1439373 | 11/16/2010 | 11/16/2020 | 11/15/2020 |
| Country | Taiwan | | Trademark GUNBOAT | | | Attorney | Stephen J. Holmes | | |
| | | | | | | ClientDivision | Gunboat International. Ltd. | | |
| G017 | T01254-US | Registered | Intent To Use Application | 76341815 | 11/26/2001 | 2851369 | 06/08/2004 | 06/08/2024 | 06/08/2024 |
| Country | United States | | Trademark GUNBOAT | | | Attorney | Stephen J. Holmes | | |
| | | | | | | ClientDivision | Gunboat International. Ltd. | | |
| G017 | T01254-ZA | Registered | Regular | 200506294 | 04/01/2005 | 200506294 | 02/02/2009 | 04/01/2025 | 04/01/2025 |
| Country | South Africa | | Trademark GUNBOAT | | | Attorney | Stephen J. Holmes | | |
| | | | | | | ClientDivision | Gunboat International. Ltd. | | |

Page 3

EXHIBIT
B

| | | | |
|---|---|---|---|
| Infusion Feed System | Machinery and Equipment | 32,473.89 | |
| 2 All LEQ-70 ULTRASONIC LEAK DETECTORS | Machinery and Equipment | 1,488.96 | 5/1/2012 |
| Post Curing Enclosure | Machinery and Equipment | 6,165.81 | 5/18/2012 |
| Laminating Table | Machinery and Equipment | 10,414.03 | |

Machinery & Equipment
Machinery & Equipment
Machinery & Equipment
Machinery & Equipment

| Asset Group | Description | Class | Acq. Cost | Acq. Date |
|---|---|---|---|---|
| Machinery & Equipment | Glass Table - Sampling | Machinery and Equipment | 837.72 | 3/27/2012 |
| Machinery & Equipment | Safety Cabinet for Flammables & Combustibles | Machinery and Equipment | 640.13 | 4/19/2012 |
| Machinery & Equipment | Pallet Truck 5500# Capacity | Machinery and Equipment | 581.55 | 4/19/2012 |
| Machinery & Equipment | ISBJ Rolling Interior Scaffolding | Machinery and Equipment | 1,196.00 | 4/12/2012 |
| Machinery & Equipment | Gelcoat System | Machinery and Equipment | 8,865.59 | 6/1/2012 |
| Machinery & Equipment | Hardness Tester | Machinery and Equipment | 939.44 | 6/25/2012 |
| Machinery & Equipment | Bulk Resin Dispenser | Machinery and Equipment | 13,823.26 | 6/15/2012 |
| Machinery & Equipment | Resin Racks w/4 1200 Lb Casters on each | Machinery and Equipment | 1,900.00 | 7/11/2012 |
| Machinery & Equipment | Generator | Machinery and Equipment | 4,845.00 | 8/20/2012 |
| Machinery & Equipment | Engineered Beams | Machinery and Equipment | 14,214.83 | 9/25/2012 |
| Machinery & Equipment | Chain Hoist | Machinery and Equipment | 1,221.28 | 7/1/2013 |
| Machinery & Equipment | Bridge Crane Trolleys | Machinery and Equipment | 1,563.18 | 7/1/2013 |
| Machinery & Equipment | Boat Dollies and Castors | Machinery and Equipment | 10,472.20 | 7/1/2013 |
| Machinery & Equipment | B TEK Scales | Machinery and Equipment | 7,005.60 | 9/15/2013 |
| Machinery & Equipment | Resin Pumps | Machinery and Equipment | 1,640.00 | 10/12/2013 |
| Machinery & Equipment | Shop lifting jig -- Longerion | Machinery and Equipment | 2,636.30 | 12/10/2013 |
| Machinery & Equipment | Adjustable shop tent stands | Machinery and Equipment | 2,862.60 | 12/10/2013 |
| Machinery & Equipment | 55 Aft Enclosure -- Shop use | Machinery and Equipment | 5,300.00 | 1/15/2014 |
| Machinery & Equipment | Roadking Trailer | Machinery and Equipment | 717.06 | 2/1/2014 |
| Machinery & Equipment | Stockroom Shelving | Machinery and Equipment | 875.00 | 2/27/2014 |
| Machinery & Equipment | Vacuum Pump | Machinery and Equipment | 7,000.00 | 3/24/2014 |
| Machinery & Equipment | Spreader Bar for Deck Installs | Machinery and Equipment | 6,055.02 | 4/15/2014 |
| Machinery & Equipment | Dock Water Filter | Machinery and Equipment | 789.99 | 4/15/2014 |
| Machinery & Equipment | Centerboard Alignment Tool | Machinery and Equipment | 2,944.00 | 4/15/2014 |
| Machinery & Equipment | PalletTruck | Machinery and Equipment | 596.15 | 4/15/2014 |
| Machinery & Equipment | 10 step angle ladder | Machinery and Equipment | 678.00 | 4/4/2014 |
| Machinery & Equipment | 10 step angle ladder | Machinery and Equipment | 678.00 | 4/10/2014 |
| Machinery & Equipment | Tablesaw 14" 5 HP | Machinery and Equipment | 5,223.98 | 5/15/2014 |
| Machinery & Equipment | Proset High Capacity Positive Displacement Pump | Machinery and Equipment | 787.00 | 5/15/2014 |
| Machinery & Equipment | Gunboat 60 Shipping Cradle | Machinery and Equipment | 3,525.00 | 5/15/2014 |
| Machinery & Equipment | Boat Dollies and Castors | Machinery and Equipment | 7,262.07 | 5/15/2014 |
| Machinery & Equipment | Air Bearing Skid | Machinery and Equipment | 8,556.00 | 5/15/2014 |
| Machinery & Equipment | Vacuum Pump and Switch | Machinery and Equipment | 9,332.01 | 6/15/2014 |
| Machinery & Equipment | Hazardous Wast Cabinets (ten) | Machinery and Equipment | 5,852.03 | 6/15/2014 |
| Machinery & Equipment | Dynafile Abrasive Belt Tool | Machinery and Equipment | 679.41 | 6/15/2014 |

| Asset Group | Description | Class | Acq. Cost | Acq. Date |
|---|---|---|---|---|
| Machinery & Equipment | Portable Vaccum System 9.9 gal | Machinery and Equipment | 1,098.53 | 6/15/2014 |
| Machinery & Equipment | Drill 1/4 Central Vacuum .4 Hp | Machinery and Equipment | 585.88 | 6/15/2014 |
| Machinery & Equipment | Sander 11" Dia Two Handle Orbital | Machinery and Equipment | 614.12 | 6/15/2014 |
| Machinery & Equipment | Rt Angel Sander 3" | Machinery and Equipment | 521.47 | 6/15/2014 |
| Machinery & Equipment | 5 " Right angle Cut off 1.4 HP | Machinery and Equipment | 798.53 | 7/15/2014 |
| Machinery & Equipment | Flow Meter Mix Machine | Machinery and Equipment | 17,115.86 | 7/15/2014 |
| Machinery & Equipment | Boom and Winch for Mezzanine | Machinery and Equipment | 2,300.00 | 7/15/2014 |
| Machinery & Equipment | 5"Right Angle Sander | Machinery and Equipment | 599.12 | 7/15/2014 |
| Machinery & Equipment | 5" Right Angle Sander | Machinery and Equipment | 599.12 | 7/15/2014 |
| Machinery & Equipment | Hazardous Wast Cabinet | Machinery and Equipment | 800.36 | 8/15/2014 |
| Machinery & Equipment | Bosch 10" Table Saw | Machinery and Equipment | 602.17 | 8/15/2014 |
| Machinery & Equipment | 10" Dual Bevel Sliding Compound Miter Saw | Machinery and Equipment | 513.15 | 8/15/2014 |
| Machinery & Equipment | Crimping Machine | Machinery and Equipment | 1,697.54 | 9/15/2014 |
| Machinery & Equipment | Maretron N2K Meter | Machinery and Equipment | 671.99 | 9/15/2014 |
| Machinery & Equipment | Beam Cart | Machinery and Equipment | 5,198.00 | 9/15/2014 |
| Machinery & Equipment | Portable Propane Forced Air Heaters (2) | Machinery and Equipment | 1,352.09 | 9/15/2014 |
| Machinery & Equipment | Overhead Crane Beams Building One | Machinery and Equipment | 15,124.00 | 9/15/2014 |
| Machinery & Equipment | Grinding Tent | Machinery and Equipment | 4,779.66 | 9/15/2014 |
| Machinery & Equipment | Rotary Phase Converter | Machinery and Equipment | 1,618.95 | 10/15/2014 |
| Machinery & Equipment | Video Security System | Machinery and Equipment | 5,597.75 | 10/15/2014 |
| Machinery & Equipment | Ingersoll Rand 7.5 HP Air Compressor | Machinery and Equipment | 2,549.99 | 10/15/2014 |
| Machinery & Equipment | Centerboard test boxes | Machinery and Equipment | 5,047.78 | 4/15/2015 |
| | | Machinery and Equipment T | 262,424.15 | |
| Machinery & Equipment | HP Designjet 510 Large Format Printer | Office Equipment | 2,212.35 | 5/17/2012 |
| Machinery & Equipment | Jeff Brown Computer and Monitor | Office Equipment | 1,352.41 | 6/1/2012 |
| Machinery & Equipment | Dell Computer -- Production Engineer | Office Equipment | 1,306.61 | 6/1/2013 |
| Machinery & Equipment | Biometric Time Clock | Office Equipment | 6,628.88 | 8/15/2013 |
| Machinery & Equipment | Secrulty and Network Hardware | Office Equipment | 6,373.88 | 9/15/2013 |
| Machinery & Equipment | Mac Computer | Office Equipment | 956.49 | 10/15/2013 |
| Machinery & Equipment | Mac Computer COO | Office Equipment | 3,642.32 | 4/3/2014 |
| Machinery & Equipment | Velocity Design Computer | Office Equipment | 1,931.00 | 5/15/2014 |
| Machinery & Equipment | Velocity Design Computer | Office Equipment | 1,931.00 | 5/15/2014 |
| Machinery & Equipment | Biometric Time Clock | Office Equipment | 3,500.00 | 7/15/2014 |

| Asset Group | Description | Class | Acq. Cost | Acq. Date |
|---|---|---|---|---|
| Machinery & Equipment | Design Computer | Office Equipment | 2,289.66 | 7/15/2014 |
| Machinery & Equipment | Biometric Time Clock | Office Equipment | 3,500.00 | 9/15/2014 |
| Machinery & Equipment | Sonic Wall Firewall | Office Equipment | 3,878.00 | 9/15/2014 |
| Machinery & Equipment | Levovo ThinkPad | Office Equipment | 2,640.93 | 10/15/2014 |
| Machinery & Equipment | 21.5 iMac computer | Office Equipment | 1,099.00 | 1/15/2015 |
| Machinery & Equipment | 13-MAC Pro | Office Equipment | 1,499.00 | 3/15/2015 |
| Machinery & Equipment | HP Z600 & ASUS monitors (2) | Office Equipment | 1,803.66 | 4/15/2015 |
| Machinery & Equipment | HP Z600 & Samsung monitors (2) | Office Equipment | 1,180.70 | 4/15/2015 |
| Machinery & Equipment | Macbook refurbished | Office Equipment | 682.13 | 5/15/2015 |
| | | Office Equipment Total | 48,408.02 | |
| Machinery & Equipment | Gunboat 55 Design | Tooling and Design | 206,037.00 | |
| 55 Series Plugs | 55 Hull & Deck Plugs | Tooling and Design | 94,890.00 | |
| 55 Series Plugs | 55 Hull & Deck Plugs | Tooling and Design | 356,828.00 | 7/1/2012 |
| 55 Series Plugs | 55 Other Plugs | Tooling and Design | 3,118.00 | 1/4/2013 |
| 55 Series Molds | 55 Hull Mold | Tooling and Design | 99,995.00 | |
| 55 Series Molds | 55 Deck Mold | Tooling and Design | 63,685.00 | 1/1/2013 |
| 55 Series Molds | 55 Other Molds | Tooling and Design | 46,193.16 | 1/8/2013 |
| 55 Series Molds | 55 Tooling DLBA Plugs & Molds | Tooling and Design | 64,919.00 | 6/1/2013 |
| 55 Series Molds | 55 Tooling R&I Machine Shop | Tooling and Design | 10,000.00 | 6/1/2013 |
| 55 Series Molds | CE Inspections | Tooling and Design | 1,221.66 | 6/1/2013 |
| 55 Series Molds | Vectorworks Electrical Engineering Design | Tooling and Design | 4,775.00 | 6/1/2013 |
| 55 Series Molds | Deck and small parts tooling/molds | Tooling and Design | 803,057.00 | 6/15/2013 |
| 55 Series Molds | Glass, resin, consumables | Tooling and Design | 165,398.28 | 7/1/2013 |
| 55 Series Molds | Vectorworks Electrical Engineering Design | Tooling and Design | 11,515.00 | 7/1/2013 |
| 55 Series Molds | DLBA Robotics Console Plug | Tooling and Design | 11,257.00 | 7/1/2013 |
| 60 Series Designs | Nigel Irens Design Ltd | Tooling and Design | 8,348.69 | 6/15/2013 |

| Asset Group | Description | Class | Acq. Cost | Acq Date |
|---|---|---|---|---|
| 55 Series Designs | ASTA structual analysis | Tooling and Design | 7,628.65 | 10/15/2013 |
| 55 Series Designs | Nigel Irens Design Ltd | Tooling and Design | 13,000.00 | 11/15/2013 |
| 55 Series Designs | ASTA structual analysis | Tooling and Design | 7,069.88 | 12/20/2013 |
| G4 Series | G4 Sail Plan Engineering | Tooling and Design | 5,500.00 | 1/15/2014 |
| 55 Series Molds | Transom Extentions | Tooling and Design | 12,254.86 | 4/15/2014 |
| 55 Series Molds | Nigel Irens Design Ltd | Tooling and Design | 22,002.50 | 5/15/2014 |
| Flat Table Mold | Flat Table Mold | Tooling and Design | 8,829.80 | 5/15/2014 |
| Tender Jockey Seat Mold | Tender Jockey Seat Mold | Tooling and Design | 1,968.47 | 6/15/2014 |
| Moeller Marine Tank Tooling | Moeller Marine Tank Tooling | Tooling and Design | 6,222.00 | 8/15/2014 |
| G4 Tooling | G4 Tooling payement Hull 1 and 2 | Tooling and Design | 272,479.73 | 11/15/2014 |
| G4 Design | G4 Design Fees | Tooling and Design | 96,701.76 | 11/15/2014 |
| RIB Moulds | PURE RIB moulds | Tooling and Design | 9,861.59 | 12/15/2014 |
| G4 design fees | G4 Design Fees -- Balance and overruns EUROS | Tooling and Design | 14,250.00 | 5/15/2015 |
| | | Tooling and Design Total | 2,429,007.03 | |

**EXHIBIT** Subd. B. 30

*GUNBOAT*

## ASSET INVENTORY SUMMARY

EFF. DATE 11/17/15

EXHIBIT C

| | | | MAT'L | LABOR | | LIQUID VALUE | COMMENTS |
|---|---|---|---|---|---|---|---|
| TOTAL INVENTORY 11/16/15: | | | | | 243,413 | 36,512 | |
| Cutting room inventory | $ | 1,144 | | | | | |
| Main Stock Room inventory | $ | 123,287 | | | | | |
| | | | | | | | |
| WORK IN PROCESS VALUATION FROM PV: | | | | | | | |
| INCLUDES ALL MATERIALS & LABOR @$36.83/HR | | | | | | | $36.83/HR = CURRENT FULL BURDEN LABOR RATE |
| | | | MAT'L | LABOR | | | |
| 55-06 | | | 919,031 | 726,361 | 1,645,392 | 246,809 | REF CONTRACT PROVISIONS |
| 55-07 | | | - | - | - | - | PROPERTY HELD FOR OTHER PERSON |
| 55-08 | | | 474,663 | 511,089 | 985,752 | 147,863 | REF CONTRACT PROVISIONS |
| 55-09 | | | 555,992 | 504,129 | 1,060,121 | 159,018 | REF CONTRACT PROVISIONS |
| 55-10 | | | 453,997 | 292,209 | 746,206 | 111,931 | REF CONTRACT PROVISIONS |
| 55-14 | | | 64,910 | 110,306 | 175,216 | 26,282 | REF CONTRACT PROVISIONS |
| TOTAL WIP 55 LINE EXHB C | | | | | 4,612,687 | 691,903 | LIQUIDATED VALUE |
| | | | | | | | |
| | | | | | | | |
| TOTAL INVENTORY PLUS WIP: | | | | | | 728,415 | |

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Eastern District of North Carolina - Greenville Division

In re  Gunboat International, Ltd.
Debtor(s)

Case No.  15-06271-5
Chapter  11

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $10,224,670.00 | 1/1/2015 to 11/18/2015 (estimated) |
| $18,323,097.00 | 2014 |
| $19,095,014.00 | 2013 |

---

### 2. Income other than from employment or operation of business

None
▦

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                SOURCE

B7 (Official Form 7) (04/13)

---

**3. Payments to creditors**

None ▨    *Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐    b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attached Exhibit D | | $0.00 | $0.00 |

None ☐    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Warship, LLC (See attached Exhibit E) | | $0.00 | $0.00 |
| Peter Johnstone (See attached Exhibit F & Q.23) | | $0.00 | $0.00 |

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Paxton Company v. Gunboat Company, CU5-9891 | Collection | Norfolk Circuit Court, Norfolk, Virginia | Pending |
| Ihrie Supply Company, Inc. v. Gunboat International, Ltd., 15CVD955 | Collection | Wilson Co. Civil District Court | Pending |
| Commonwealth Foreign Exchange, Inc. v. Gunboat International, Ltd., C.A. No. PC 14-6300 | Collection | State of Rhode Island Superior Court | Consent Judgment |
| Gunboat International, Ltd. v. Hudson Yachts & Marine Systems, Inc. and Hudson Wang, C.A. No. 15-CV-00266-S-PAS | Contract | United States District Court for the District of Rhode Island | Pending |

---

* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Kenneth V Markel v. Peter Johnstone, CEO Gunboat International, Ltd., 15CVM158 | Collection | Small Claims Court, Dare County District Court | |
| Patrick H. Benz Petitioner/Claimant v. Gunboat Company, Gunboat Pty. Ltd and Peter Johnstone, Respondents and Gunboat Company and Gunboat Pty.Ltd, Counter-Petitioners vs. Patrick H. Benz, Respondent, Case No.:  NC 11-416 and NC 1351 | | Newport County Superior Court, Rhode Island | Arbitration pending |

None ☒   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ☐   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Kenneth V. Markel d/b/a Markel Marine Electric 114 Bogue Sound Drive Newport, NC 28570 | September, 2015 | Took a generator from a boat to offset debt owed |

### 6. Assignments and receiverships

None ☒   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☒   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ☒   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

B7 (Official Form 7) (04/13)

**8. Losses**

None
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| $46,356.00 | G4 Catamaran owned by Debtor collided with a Fareast RIB boat during a photo shoot conducted by Spring Media d/b/a Bonnier Corporation | October 14, 2015 |
| $253,628.00 | Boat capsized in St. Barth | April 18, 2015 |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Stubbs & Perdue, P.A. 310 Craven Street PO Box 1654 New Bern, NC 28563-1654 | 8/7/2015, Peter Johnstone 11/13/2015, Peter Johnstone 11/17/2015, Peter Johnstone | $10,000.00 $24,734.04 $10,000.00 |
| | * See additional information contained in the Affidavit attached to the Application for Employment of Attorney for the Debtor. | |
| Gray & Lloyd, LLP Attn: Managing Agent 3120 N Croatan Hwy Kill Devil Hills, NC 27948 | | $7,077.25 |
| Blish & Cavanagh, LLP Attn: Manager or Agent Commerce Center 30 Exchange Terrace Providence, RI 02903 | | $6,927.25 |

**10. Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Kevin and Miriann Clifford P. O. Box 33070 Indialantic, FL 32903   Customer | 7/20/2015 | Yacht Purchase, Sale and Ownership Agmt dated 5/7/2012 Terminated and parties took possession of unfinished yacht along with documentation regarding yacht for mutual release of parties |
| OBX Bank Attn: Mgr, Agt or Officer P.O. Box 629 Kitty Hawk, NC 27949 | September, 2015 | Lien on personal property from September, 2015 refinance |
| Peter Johnstone 201 Cannon Trail Manteo, NC 27954-8805 | 11/12/2015 | UCC granted by Debtor on all personal property owned by Debtor |

B7 (Official Form 7) (04/13)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| DABA | November 9, 2015 | Termination of contract for the purchase of G4-02 |
| Tom Lee<br>36 Crosstree Hill Road<br>Essex, CT 06426 | | Gunboat 55-04 |
| Seamus Hourihan<br>8 Fort Sewell Lane<br>Marblehead, MA 01945 | 9/30/2015 | Title of Gunboat 55-07, supplies, materials and equipment for the yacht conveyed from Debtor to Hourihan |
| Mario B. Moreyra<br>251 Grand Boulevard, Spt 939<br>Key Biscayne, FL | | Title of Gunboat 78-01, supplies, materials and equipment for the yacht conveyed from Debtor to Hourihan |
| David Welch<br>c/o Karen S. Boardman, Esq.<br>Kincaid & Associates PLLC<br>5215 Junction Circle, Ste 100<br>Wilmington, NC 28412 | March 19, 2015 | Termination of contract for the purchase of 55-11 |
| Drake & Amanda Borer<br>2105 Woodmont Avenue<br>Austin, TX | | Termination of contract for the purchase of 55-16 |

None    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled
☒    trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

## 11. Closed financial accounts

None    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or
☒    otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other
financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds,
cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must
include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed,
unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

## 12. Safe deposit boxes

None    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year**
☒    immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or
depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13. Setoffs

None    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the
☒    commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

B7 (Official Form 7) (04/13)

### 14. Property held for another person

None ☐    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Mario B. Moreyra<br>251 Grand Boulevard, Spt 939<br>Key Biscayne, FL | 78-01, Material and Labor of $5,067,233.00 | 829 Harbor Road, Wanchese, NC |
| Seamus Hourihan<br>8 Fort Sewell Lane<br>Marblehead, MA 01945 | 55-07, Material and Labor of $1,243,234.00 | 829 Harbor Road, Wanchese, NC |
| Warship, LLC<br>829 Harbor Road<br>Wanchese, NC 27981 | Cranes | 829 Harbor Road, Wanchese, NC |

### 15. Prior address of debtor

None ☒    If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                NAME USED                                DATES OF OCCUPANCY

### 16. Spouses and Former Spouses

None ☒    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ☒    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

B7 (Official Form 7) (04/13)

None ☒
   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None ☒
   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ☒
   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

   *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐
   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Robin Holt | 12/16/2013 to 9/19/2014 |
| Bruce Hopkins<br>829 Harbor Road<br>Wanchese, NC 27981 | 6/24/2013 to current |
| Kera Miller<br>829 Harbor Road<br>Wanchese, NC 27981 | 7/23/2013 to current |
| Christie Bliven | 6/5/2014 to 7/28/2015 |

B7 (Official Form 7) (04/13)

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Judy Turek | 9/16/2013 to 12/13/2013 |
| | |
| Laurie Beacham<br>829 Harbor Road<br>Wanchese, NC 27981 | 3/2/2015 to current |
| | |
| Jeffrey C. Adam, CPA<br>Adam Financial LLP<br>360 Thames St., Unit 4B<br>Newport, RI 02840 | 2000 to current |
| | |
| Ramona Robinson<br>829 Harbor Road<br>Wanchese, NC 27981 | 3/31/2014 to current |

None
☒    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Jeffrey C. Adam, CPA | Adam Financial LLP<br>360 Thames St Unit 4B<br>Newport, RI 02840 |

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| OBX Bank<br>Attn: Mgr, Agt or Officer<br>P.O. Box 629<br>Kitty Hawk, NC 27949 | September, 2015 |

---

**20. Inventories**

None
☒    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
☒    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
☒    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

B7 (Official Form 7) (04/13)

| None ☐ | b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation. |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Peter Johnstone<br>201 Cannon Trail<br>Manteo, NC 27954-8805 | President | Common<br>100% owner<br>Shareholder |

### 22 . Former partners, officers, directors and shareholders

| None ▨ | a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case. |

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

| None ▨ | b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case. |

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23 . Withdrawals from a partnership or distributions by a corporation

| None ☐ | If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case. |

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Peter Johnstone<br>201 Cannon Trail<br>Manteo, NC 27954-8805<br>   100% shareholder, President | See attached Exhibit F | 10/27/2015 $3,859.97<br>reimbursement of expenses<br>11/10/2015 $4,457.50<br>reimbursement of expenses<br>11/17/2015 $1,209.93<br>reimbursement of expenses |

### 24. Tax Consolidation Group.

| None ▨ | If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case. |

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

### 25. Pension Funds.

| None ▨ | If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case. |

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

## 3(b) Vendor Payments within 90 days



**EXHIBIT**

D

SPA. Q 3(b)

|  | Payments Since Aug 17, 2015 |  |
|---|---|---|
|  |  |  |
| **Invoice Date** | **Vendor** | **Unit Cost** |
| 9/30/2015 | ASTA / Applied Structural Analysis Ltd. | $10,551.58 |
| **Total Paid** |  | **$10,551.58** |
|  |  |  |
| 9/30/2015 | Chi Yacht Refinishing | $145,000.00 |
| **Total Paid** |  | **$145,000.00** |
|  |  |  |
| 8/31/2015 | Croswait Custom Composites INC | $0.00 |
| 8/31/2015 | Croswait Custom Composites INC | $26,000.00 |
| **Total Paid** |  | **$26,000.00** |
|  |  |  |
| 9/30/2015 | Hall Spars & Rigging | $83,982.00 |
| 9/30/2015 | Hall Spars & Rigging | $43,101.60 |
| **Total Paid** |  | **$127,083.60** |
|  |  |  |
| 10/23/2015 | JBC Group LLC | $5,310.00 |
| 10/30/2015 | JBC Group LLC | $2,404.00 |
| 11/6/2015 | JBC Group LLC | $2,640.00 |
| 11/13/2015 | JBC Group LLC | $2,404.00 |
| **Total Paid** |  | **$ 12,758.00** |
|  |  |  |
| 11/5/2015 | Lewmar Inc | $1,606.98 |
| 11/5/2015 | Lewmar Inc | $778.02 |
| 11/5/2015 | Lewmar Inc | $950.20 |
| 11/5/2015 | Lewmar Inc | $332.48 |
| 11/5/2015 | Lewmar Inc | $70.24 |
| 11/5/2015 | Lewmar Inc | $644.36 |
| 11/5/2015 | Lewmar Inc | $1,363.24 |
| 11/5/2015 | Lewmar Inc | $181.50 |
| 11/5/2015 | Lewmar Inc | $154.44 |
| 11/5/2015 | Lewmar Inc | $175.28 |
| **Total Paid** |  | **$6,256.74** |
|  |  |  |
| 8/25/2015 | Northern Lights | $27,260.00 |
| 8/25/2015 | Northern Lights | $26,573.00 |
| 8/25/2015 | Northern Lights | $6,258.33 |
| 8/25/2015 | Northern Lights | $317.07 |
| **Total Paid** |  | **$60,408.40** |
|  |  |  |
| 8/24/2015 | Oceanvolt Ltd | $0.00 |
| 8/24/2015 | Oceanvolt Ltd | $539.24 |
| 8/24/2015 | Oceanvolt Ltd | $408.36 |
| 8/24/2015 | Oceanvolt Ltd | $436.28 |
| 8/24/2015 | Oceanvolt Ltd | $7,607.24 |
| 8/24/2015 | Oceanvolt Ltd | $1,126.37 |
| 8/24/2015 | Oceanvolt Ltd | $988.90 |
| 8/24/2015 | Oceanvolt Ltd | $997.85 |

| Total Paid | | $12,104.24 |
|---|---|---|
| | | |
| 8/31/2015 | SeaSmart | $1,480.00 |
| 8/31/2015 | SeaSmart | $1,480.00 |
| 8/31/2015 | SeaSmart | $1,480.00 |
| 8/31/2015 | SeaSmart | $1,480.00 |
| 8/31/2015 | SeaSmart | $115.00 |
| Total Paid | | $6,035.00 |
| | | |
| 9/30/2015 | Seatorque Control Systems, LLC | $6,985.60 |
| Total Paid | | $6,985.60 |
| | | |
| 8/31/2015 | Vectorworks Naval Engineering, LLC | $66,605.20 |
| Total Paid | | $66,605.20 |
| | | |
| 8/31/2015 | Flexofold | $7,940.00 |
| Total Paid | | $7,940.00 |

| Transaction Date | | Cash Paid |
|---|---|---|
| 12/10/2014 | Rent (Paid directly to OBX Bank) | 2,124.94 |
| 1/9/2015 | Rent (Paid directly to OBX Bank) | 2,127.94 |
| 1/26/2015 | Paid for benefit of Warship ( Deposit on Purchase and Sale Agreement) | 25,000.00 |
| 2/1/2015 | Rent (Paid directly to NC Dept. of Commerce - Wanchese Facility for Warship Land Leases) | 2,301.30 |
| 2/1/2015 | Rent (Paid directly to NC Dept. of Commerce - Wanchese Facility for Warship Land Leases) | 2,389.23 |
| 2/1/2015 | Rent (Paid directly to NC Dept. of Commerce - Wanchese Facility for Warship Land Leases) | 5,070.63 |
| 2/9/2015 | Rent (Paid directly to OBX Bank) | 2,124.94 |
| 3/6/2015 | Rent (Paid directly to OBX Bank) | 2,124.94 |
| 3/12/2015 | Rent (Paid directly to NC Dept. of Commerce - Wanchese Facility for Warship Land Leases) | 767.10 |
| 3/12/2015 | Rent (Paid directly to NC Dept. of Commerce - Wanchese Facility for Warship Land Leases) | 796.41 |
| 3/12/2015 | Rent (Paid directly to NC Dept. of Commerce - Wanchese Facility for Warship Land Leases) | 1,690.21 |
| 4/10/2015 | Rent (Paid directly to OBX Bank) | 2,124.94 |
| 5/11/2015 | Rent (Paid directly to OBX Bank) | 2,124.94 |
| 5/15/2015 | Rent (Paid directly to NC Dept. of Commerce - Wanchese Facility for Warship Land Leases) | 2,301.30 |
| 5/15/2015 | Rent (Paid directly to NC Dept. of Commerce - Wanchese Facility for Warship Land Leases) | 2,389.23 |
| 5/15/2015 | Rent (Paid directly to NC Dept. of Commerce - Wanchese Facility for Warship Land Leases) | 5,070.63 |
| 6/11/2015 | Rent (Paid directly to OBX Bank) | 2,124.94 |
| 7/14/2015 | Rent (Paid directly to OBX Bank) | 2,124.94 |
| 8/11/2015 | Rent (Paid directly to OBX Bank) | 2,124.94 |

66,903.50

EXHIBIT
78
$SEA \quad Q3(c)$

EXHIBIT

STAG 23

## Peter's Compensation Nov 2014 to Nov 2015

| Date | Amount | Description | Health Insurance | |
|------|--------|-------------|------------------|--|
| 11/7/2014 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 11/14/2014 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 11/21/2014 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 11/28/2014 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 12/5/2014 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 12/12/2014 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 12/19/2014 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 12/26/2014 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 1/2/2015 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 1/9/2015 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 1/16/2015 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 1/23/2015 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 1/30/2015 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 2/6/2015 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 2/13/2015 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 2/20/2015 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 2/27/2015 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 3/6/2015 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 3/13/2015 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 3/20/2015 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 3/27/2015 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 4/3/2015 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 4/10/2015 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 4/17/2015 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 4/24/2015 | $ | 4,038.47 | Paycheck | $ | 1,009.64 |
| 5/1/2015 | $ | 4,038.47 | Paycheck | $ | 890.57 |
| 5/8/2015 | $ | 4,038.47 | Paycheck | $ | 890.57 |
| 5/15/2015 | $ | 4,038.47 | Paycheck | $ | 890.57 |
| 5/22/2015 | $ | 4,038.47 | Paycheck | $ | 890.57 |
| 5/29/2015 | $ | 4,038.47 | Paycheck | $ | 890.57 |
| 6/5/2015 | $ | 4,038.47 | Paycheck | $ | 890.57 |
| 6/12/2015 | $ | 4,038.47 | Paycheck | $ | 890.57 |
| 6/19/2015 | $ | 4,038.47 | Paycheck | $ | 890.57 |
| 6/26/2015 | $ | 4,038.47 | Paycheck | $ | 890.57 |
| 7/2/2015 | $ | 4,038.47 | Paycheck | $ | 890.57 |
| 7/10/2015 | $ | 4,038.47 | Paycheck | $ | 890.57 |
| 7/17/2015 | $ | 4,038.47 | Paycheck | $ | 890.57 |
| 7/24/2015 | $ | 4,038.47 | Paycheck | $ | 890.57 |
| 7/31/2015 | $ | 4,038.47 | Paycheck | $ | 890.57 |
| 8/7/2015 | $ | 4,038.47 | Paycheck | $ | 890.57 |
| 8/14/2015 | $ | 4,038.47 | Paycheck | $ | 890.57 |
| 8/21/2015 | $ | 4,038.47 | Paycheck | $ | 890.57 |
| 8/28/2015 | $ | 4,038.47 | Paycheck | $ | 890.57 |
| 9/4/2015 | $ | 4,038.47 | Paycheck | $ | 890.57 |

| | | | | |
|---|---|---|---|---|
| 9/11/2015 $ | 4,038.47 | Paycheck | $ | 890.57 |
| 9/18/2015 $ | 4,038.47 | Paycheck | $ | 890.57 |
| 9/25/2015 $ | 4,038.47 | Paycheck | $ | 890.57 |
| 10/2/2015 $ | 4,038.47 | Paycheck | $ | 890.57 |
| 10/9/2015 $ | 4,038.47 | Paycheck | $ | 890.57 |
| 10/16/2015 $ | 4,038.47 | Paycheck | $ | 890.57 |
| 10/23/2015 $ | 4,038.47 | Paycheck | $ | 890.57 |
| 10/30/2015 $ | 4,038.47 | Paycheck | $ | 890.57 |
| 11/6/2015 $ | 4,038.47 | Paycheck | $ | 890.57 |

**Total** $ 214,038.91 $ 50,176.96

| Vendor | Transaction Date | Transaction | Transaction Amount |
|--------|------------------|-------------|--------------------|
| Payments made by company for the benefit of Peter Johnstone - Phone bills | | | |
| | | | |
| AT&T | 11/14/2014 | Check 3793 (OBX Checking) | -$320.48 |
| AT&T | 12/12/2014 | Check 3873 (OBX Checking) | -$541.55 |
| AT&T | 1/15/2015 | Check 4018 (OBX Checking) | -$267.60 |
| AT&T | 2/20/2015 | Check 4133 (OBX Checking) | -$468.37 |
| AT&T | 3/26/2015 | Check 4316 (OBX Checking) | -$602.60 |
| AT&T | 4/17/2015 | Check 4378 (OBX Checking) | -$1,025.31 |
| AT&T | 6/19/2015 | Check 4524 (OBX Checking) | -$665.67 |
| AT&T | 7/1/2015 | Charge 10931 (Credit Card Payable FIA Bruce) | -$1,769.02 |
| AT&T | 7/1/2015 | Charge 10932 (Credit Card Payable FIA Bruce) | -$30.98 |
| AT&T | 8/17/2015 | Check 4569 (OBX Checking) | -$907.78 |
| AT&T | 9/28/2015 | EFT 11279 (OBX Checking) | -$293.87 |
| AT&T | 10/30/2015 | Check 4621 (OBX Checking) | -$425.12 |

TOTAL PAID:                                        $7,287.37

B7 (Official Form 7) (04/13)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____11/30/2015_____     Signature _____

Peter Johnstone
President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Eastern District of North Carolina - Greenville Division

In re    Gunboat International, Ltd.                  Case No.   **15-06271-5**

                           **Debtor**                    Chapter            **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Peter Johnstone<br>201 Cannon Trail<br>Manteo, NC 27954-8805 | Common | 100% owner | Shareholder |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date 11/30/2015                 Signature _____

                                     Peter Johnstone<br>                                     President

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy